**Fill in this information to identify the case:**

Debtor Name   Florida First City Banks, Inc.

United States Bankruptcy Court for the:   Northern        District of  Florida
                                                                    (State)

Case number:   20-30037-KKS

Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

12/17

This is the *Periodic Report* as of ☐ Jan 15, 2020 ☐ on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

[Name of Debtor] holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| First City Bank of Florida | debtor owns 100% of stock | |
| | | |
| | | |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

Debtor Name    Florida First City Banks, Inc.

Case number    20-30037-KKS

The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

**For non-individual Debtors:**

✗ _____
Signature of Authorized Individual

Robert E. Bennett, Jr.
Printed name of Authorized Individual

Date    02/27/2020
MM / DD / YYYY

**For individual Debtors:**

✗ _____    ✗ _____
Signature of Debtor 1                    Signature of Debtor 2

_____        _____
Printed name of Debtor 1                 Printed name of Debtor 2

Date _____             Date _____
MM /  DD  / YYYY                          MM /  DD  / YYYY

Debtor Name      Florida First City Banks, Inc.

Case number    20-30037-KKS

**Exhibit A: Financial Statements for** [Name of Controlled Non-Debtor Entity]

Debtor Name _____    Case number_____

**Exhibit A-1: Balance Sheet for [**Name of Controlled Non-Debtor Entity**] as of** [date]

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

INST: 416
REPORT: FMS/3211-094 19.02.7
SYSTEM: 01/15/2020 00:47
BR: 00099

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
STATEMENT OF CONDITION

PAGE: 1
RUN DATE: 12/31/2019
PROCESSED THRU: 12/31/2019

*ASSETS*

| | CURRENT BALANCE | PREVIOUS BALANCE | NET BAL CHANGE | AVG BAL DEC'19 | AVG BAL JAN-DEC 2019 |
|---|---|---|---|---|---|
| CASH ON HAND | | | | | |
| 10001099 SUNDRY BANKS | 369,708.71 | 371,316.51 | (1,607.80) | 411,965.78 | 505,055.51 |
| 10003099 RETURN ITEM CONTROL | .00 | .00 | .00 | .00 | .00 |
| CASH ITEMS IN PROCESS | .00 | .00 | .00 | .00 | .00 |
| | .00 | .00 | .00 | .00 | .00 |
| 11001099 FEDERAL RES BANK ATLANTA | (4,161,115.53) | (7,855,674.50) | 3,694,558.97 | (7,893,179.90) | (6,673,735.53) |
| 11001599 FRB ACH SETTLEMENT | 18,243,662.08 | 18,562,362.73 | (318,700.65) | 17,793,822.00 | 16,315,860.10 |
| 11002099 FRB SUSPENSE | 750.00 | 750.00 | .00 | 1,033.47 | 180.46 |
| 11003099 SUNTRUST BANK ATLANTA | 298,971.80 | 466,580.71 | (167,608.91) | 463,775.39 | 374,564.74 |
| 11004099 FIRST NATIONAL BANKERS BANK | 308,118.36 | 382,729.67 | (74,611.31) | 392,333.20 | 466,566.60 |
| 11005099 FRBB SUSPENSE | 4,100.00 | .00 | 4,100.00 | 1,675.82 | 1,926.41 |
| 11006099 FEDERAL HOME LOAN BANK | 2,463,237.70 | 2,428,715.78 | 34,521.92 | 2,433,795.72 | 1,323,087.46 |
| 11008099 SURETY BOND DEPOSITS IN BANKS | 200,000.00 | 200,000.00 | .00 | 200,000.00 | 200,000.00 |
| 11009099 SERVISFIRST BANK | 1,008,531.87 | 1,129,273.88 | (120,742.01) | 1,121,361.16 | 1,099,366.18 |
| DUE FROM BANKS | 18,366,256.28 | 15,314,738.27 | 3,051,518.01 | 14,514,602.41 | 13,107,816.42 |
| TOTAL CASH AND DUE FROM BANKS | 18,735,964.99 | 15,686,054.78 | 3,049,910.21 | 14,926,568.19 | 13,612,871.93 |
| 11201099 US TREASURY HTM | .00 | .00 | .00 | .00 | .00 |
| 11202099 US GOVT AGENCIES HTM | .00 | .00 | .00 | .00 | .00 |
| 11203099 TAX FREE MUNICIPALS HTM | .00 | .00 | .00 | .00 | .00 |
| SECURITIES-HELD TO MATURITY | .00 | .00 | .00 | .00 | .00 |
| 11401099 US TREASURY AFS | .00 | .00 | .00 | .00 | .00 |
| 11402099 US TREASURY UNREAL GAIN/LOSS | .00 | .00 | .00 | .00 | .00 |
| 11403099 US GOVT AGENCIES AFS | .00 | .00 | .00 | .00 | .00 |
| 11404099 US GOVT AGENCY UNREAL G/L | .00 | .00 | .00 | .00 | .00 |
| 11405099 MTG BACK SECURITIES AFS | 1,377,634.32 | 1,403,444.11 | (25,809.79) | 1,395,738.96 | 1,566,289.40 |
| 11406099 MTG BACK SECURITIES UNREAL G/L | 6,626.82 | 5,310.53 | 1,316.29 | 5,019.48 | (14,979.62) |
| 11407099 TAX FREE MUNICIPALS AFS | .00 | .00 | .00 | .00 | .00 |
| 11408099 TAX FREE MUNICIPALS UNREAL G/L | .00 | .00 | .00 | .00 | .00 |
| 11409099 CMO'S AFS | 2,913,837.63 | 2,992,304.35 | (78,466.72) | 2,961,135.24 | 3,295,288.72 |
| 11410099 CMO'S UNREAL G/L | (13,244.78) | (15,303.64) | 2,058.86 | (16,018.56) | (49,146.75) |
| 11411099 CORPORATE BONDS | .00 | .00 | .00 | .00 | .00 |
| 11412099 CORPORATE BONDS UNREAL G/L | .00 | .00 | .00 | .00 | .00 |
| 11413099 SBA AFS | 3,857,911.83 | 4,025,984.60 | (168,072.77) | 3,993,454.38 | 4,422,020.65 |
| 11414099 SBA UNREAL G/L | 37,424.95 | 40,055.43 | (2,630.48) | 38,100.80 | (19,455.53) |
| SECURITIES-AVAILABLE FOR SALE | 8,180,190.77 | 8,451,795.38 | (271,604.61) | 8,377,430.30 | 9,200,016.87 |
| 11601099 FEDERAL HOME LOAN BK STOCK | 567,200.00 | 567,200.00 | .00 | 567,200.00 | 575,896.44 |
| 11602099 INDEPENDENT BANKERS BK STOCK | .00 | .00 | .00 | .00 | .00 |
| EQUITY SECURITIES | 567,200.00 | 567,200.00 | .00 | 567,200.00 | 575,896.44 |
| TOTAL INVESTMENTS | 8,747,390.77 | 9,018,995.38 | (271,604.61) | 8,944,630.30 | 9,775,913.31 |
| 11801099 FEDERAL FUNDS SOLD | 6,000,000.00 | 6,000,000.00 | .00 | 6,000,000.00 | 6,000,000.00 |
| 11802099 TERM FED FUNDS | .00 | .00 | .00 | .00 | .00 |
| TOTAL FED FUNDS SOLD | 6,000,000.00 | 6,000,000.00 | .00 | 6,000,000.00 | 6,000,000.00 |
| 12001099 DIRECT COMMERCIAL LOANS | 7,607,629.08 | 7,305,656.05 | 301,973.03 | 7,622,600.62 | 8,062,164.96 |
| 12002099 COMM SINGLE PAY-PART PRIN | .00 | .00 | .00 | .00 | .00 |
| 12003099 COMMERCIAL LOAN PART | .00 | .00 | .00 | .00 | .00 |

```
INST : 416                                              BR: 00059
REPORT: FMS/3211-094 19.02.7
SYSTEM: 01/15/2020 00:47
```

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
STATEMENT OF CONDITION

```
                                                        PAGE:         2
                                                        RUN DATE:    12/31/2019
                                                        PROCESSED THRU: 12/31/2019
```

| | CURRENT BALANCE | PREVIOUS BALANCE | NET BAL. CHANGE | AVG BAL. DEC-19 | AVG BAL. JAN-DEC 2019 |
|---|---|---|---|---|---|
| COMMERCIAL LOANS | | | | | |
| 12501099 TAX FREE GROSS PRINCIPAL | 7,607,629.08 | 7,305,656.05 | 301,973.03 | 7,622,600.62 | 8,062,164.96 |
| 12522099 TAX FREE PARTICIPATION PRIN | .00 | .00 | .00 | .00 | .00 |
| TAX FREE LOANS | .00 | .00 | .00 | .00 | .00 |
| 13001099 REAL ESTATE LOANS DIRECT | 52,343,324.31 | 54,215,138.04 | (1,871,813.73) | 53,859,047.54 | 59,080,340.75 |
| 13002099 RE COMM/PART PRIN SOLD | (2,146,677.55) | (2,169,840.56) | 23,163.01 | (2,154,125.56) | (2,361,756.31) |
| 13003099 REAL ESTATE LOANS PART | 2,257,744.60 | 2,271,405.72 | (13,661.12) | 2,264,218.66 | 2,494,845.48 |
| REAL ESTATE LOANS PART | 52,454,391.36 | 54,316,703.20 | (1,862,311.84) | 53,969,140.64 | 59,213,429.92 |
| 13501098 FCB MTG 10 YEAR | 83,187.38 | 83,633.08 | (445.70) | 83,135.94 | 86,375.75 |
| 13502099 FCB MTG 15 YEAR | 103,833.94 | 105,054.16 | (1,220.22) | 103,905.91 | 110,464.62 |
| 13503099 FCB ARM 12/12 | 6,872,168.24 | 7,133,520.01 | (261,351.77) | 6,971,661.83 | 7,727,402.56 |
| 13504099 FCB ARM 36/12 | 1,568,834.95 | 1,575,976.46 | (7,141.51) | 1,569,532.67 | 1,626,164.85 |
| 13505099 FCB ARM 60/12 | 5,753,962.05 | 5,910,707.31 | (156,745.26) | 5,896,283.99 | 6,295,657.71 |
| MORTGAGE LOANS | 14,381,986.56 | 14,808,891.02 | (426,904.46) | 14,624,455.34 | 15,846,065.49 |
| 14001099 INSTALLMENT DISC LOANS | 672,220.42 | 679,825.10 | (7,604.68) | 672,871.80 | 743,822.38 |
| 14002099 INST LOAN-UNEARNED INTEREST | .00 | .00 | .00 | .00 | .00 |
| INSTALLMENT LOANS | 672,220.42 | 679,825.10 | (7,604.68) | 672,871.80 | 743,822.38 |
| 14201099 OVERDRAFTS-CHECKING | 22,162.50 | 15,451.89 | 6,710.61 | 20,121.19 | 18,389.82 |
| 14202099 OVERDRAFTS-SAVINGS | .00 | .00 | .00 | .00 | .29 |
| 14203099 IAS IN PROCESS | .00 | .00 | .00 | .00 | 46.82 |
| 14204099 IAS NOPROSY | .00 | .00 | .00 | (875.51) | (12,044.61) |
| 14205099 LOAN TRANSFER ACCOUNT | (69,992.20) | 23,825.71 | (93,817.91) | (28,131.48) | 70,442.72 |
| 14206099 FIRST CREDIT LINE | 592,590.81 | 596,450.99 | (3,860.18) | 592,585.21 | 597,728.50 |
| 14207099 NON-ACCRUAL LOANS | 5,256,403.89 | 5,693,273.41 | (436,869.52) | 5,622,216.92 | 7,955,391.97 |
| 14208099 NON-ACCRUAL LOANS (CONTRA) | (1,354,372.91) | (1,387,378.40) | 33,005.49 | (1,389,280.49) | (1,405,283.55) |
| 14209099 OVERDRAFT PRIVILEGE-CHECKING | .00 | .00 | .00 | .00 | 40.59 |
| 14210099 LOANS SOLD | .00 | .00 | .00 | .00 | .00 |
| 14211099 LOANS HELD FOR SALE | .00 | .00 | .00 | .00 | .00 |
| 14212099 FAS66 DEPOSIT (CONTRA) | .00 | .00 | .00 | .00 | .00 |
| 14213099 FAS66 ORE (CONTRA) | .00 | .00 | .00 | .00 | .00 |
| ALL OTHER LOANS | 4,446,792.09 | 4,941,623.60 | (494,831.51) | 4,816,635.84 | 7,224,712.55 |
| TOTAL LOANS | 79,563,019.51 | 82,052,698.97 | (2,489,679.46) | 81,705,704.24 | 91,090,195.30 |
| 14510099 RESERVE FOR LOAN LOSSES | (1,837,198.84) | (1,832,498.84) | (4,700.00) | (1,832,650.45) | (2,510,656.57) |
| 21107099 COMM SINGLE PAY/DEFERRED FEES | 35,865.45 | 39,533.73 | (3,668.28) | 39,289.18 | 42,271.53 |
| NET LOANS | 77,689,955.22 | 80,180,666.40 | (2,490,711.18) | 79,833,764.61 | 88,537,267.20 |
| 15001099 LAND | 814,696.94 | 814,696.94 | .00 | 814,696.94 | 814,696.94 |
| 15002099 LAND FOR FUTURE DEVELOPMENT | 139,906.00 | 139,906.00 | .00 | 139,906.00 | 139,906.00 |
| 15003099 LAND IMPROVEMENTS | 1,362,506.41 | 1,362,506.41 | .00 | 1,362,506.41 | 1,362,073.71 |
| 15004099 DEPRECIATION LAND IMPROVEMENT | (1,098,454.43) | (1,092,147.16) | (6,307.27) | (1,096,012.92) | (1,061,611.01) |
| 15005099 BUILDING IMPROVEMENT | 10,834,180.71 | 10,834,180.71 | .00 | 10,834,180.71 | 10,819,621.38 |
| 15006099 BUILDING DEPRECIATION | (4,368,790.32) | (4,346,211.85) | (22,578.47) | (4,360,050.25) | (4,235,861.30) |
| 15007099 FURNITURE & EQUIPMENT | 4,108,306.66 | 4,108,306.66 | .00 | 4,108,306.66 | 4,263,764.81 |
| 15008099 FURN & EQUIP DEPRECIATION | (3,375,423.65) | (3,353,529.75) | (21,893.90) | (3,366,948.60) | (3,440,247.10) |
| 15009099 LEASEHOLD IMPROVEMENTS | .00 | .00 | .00 | .00 | .00 |
| 15010099 LEASEHOLD IMPROV DEPREC | .00 | .00 | .00 | .00 | .00 |
| 15010199 WRITE-DOWN OF LEASEHOLD IMPROV | .00 | .00 | .00 | .00 | .00 |

INST : 416          BR: 00099
REPORT: PMS/3211-094 19.02.7
SYSTEM: 01/15/2020 00:47

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
STATEMENT OF CONDITION

PAGE: 3
RUN DATE: 12/31/2019
PROCESSED THRU: 12/31/2019

| | CURRENT BALANCE | PREVIOUS BALANCE | NET BAL CHANGE | AVG BAL DEC'19 | AVG BAL JAN-DEC 2019 |
|---|---|---|---|---|---|
| 15011099 VEHICLES | 30,295.81 | 30,295.81 | .00 | 30,295.81 | 30,295.81 |
| 15012099 VEHICLE DEPRECIATION | (30,295.81) | (30,295.81) | .00 | (30,295.81) | (30,295.81) |
| 15020099 FIXED ASSETS IN PROCESS | .00 | .00 | .00 | .00 | .00 |
| 15030099 CONSTRUCTION IN PROGRESS | .00 | .00 | .00 | .00 | .00 |
| 15040099 INVENTORY | 10,259.62 | 10,259.62 | .00 | 10,259.62 | 10,259.62 |
| FIXED ASSETS | 8,427,187.94 | 8,477,967.58 | (50,779.64) | 8,446,844.57 | 8,462,603.05 |
| 15110099 SOFTWARE | 311,951.00 | 311,951.00 | .00 | 311,951.00 | 309,404.82 |
| 15111099 SOFTWARE DEPRECIATION | (298,865.77) | (298,443.63) | (422.14) | (298,702.35) | (295,647.72) |
| 15112099 COMPUTER CONVERSION SOFTWARE | 13,085.23 | 13,507.37 | (422.14) | 13,248.65 | 13,757.10 |
| TOTAL FIXED ASSETS | 8,440,273.17 | 8,491,474.95 | (51,201.78) | 8,460,093.22 | 8,476,360.15 |
| 15201099 OTHER REAL ESTATE | 20,205,778.72 | 20,231,881.32 | (26,102.60) | 20,207,912.03 | 21,066,530.31 |
| 15202099 ORE EVALUATION ALLOWANCE | (394,670.31) | (346,578.30) | (48,092.01) | (360,181.11) | (349,953.65) |
| TOTAL OTHER REAL ESTATE | 19,811,108.41 | 19,885,303.02 | (74,194.61) | 19,847,730.92 | 20,716,576.66 |
| 15301099 INTEREST REC-US TREASURY | .00 | .00 | .00 | .00 | .00 |
| 15302099 INTEREST REC-US AGENCIES | 8,960.88 | 9,170.93 | (210.05) | 7,402.30 | 7,967.95 |
| 15303099 INTEREST REC-MUNICIPALS | .00 | .00 | .00 | .00 | .00 |
| 15304099 INTEREST REC-CORPORATE BONDS | .00 | .00 | .00 | .00 | .00 |
| 15305099 INTEREST REC-SBA | 21,854.67 | 16,384.80 | 5,469.87 | 17,562.90 | 27,224.00 |
| INTEREST RECEIVABLE-SECURITIES | 30,815.55 | 25,555.73 | 5,259.82 | 24,965.20 | 35,191.95 |
| 15501099 COMM LOAN INT EARN NOT COLL | (11,519.79) | (12,532.07) | 1,012.28 | (8,537.04) | (2,928.93) |
| 15502099 COMM SINGLE PAY-PART INT REC | .00 | .00 | .00 | .00 | .00 |
| 15503099 RE COMM-PARTICIPATION INT REC | (6,764.09) | (9,503.63) | 2,739.54 | (7,414.22) | (9,306.77) |
| 15504099 RE LOAN INT EARNED NOT COLL | 234,428.05 | 257,389.97 | (22,961.92) | 241,925.78 | 244,731.86 |
| 15505099 MTG INT EARNED NOT COLL | 50,345.83 | 55,317.09 | (4,971.26) | 41,639.15 | 44,235.79 |
| 15506099 INSTAL INT IN EARN NOT COLL | 2,135.72 | 2,258.49 | (122.77) | 2,020.32 | 2,341.16 |
| 15507099 FCL INT EARNED NOT COLL | 4,425.91 | 4,040.81 | 385.10 | 4,467.05 | 4,364.51 |
| 15508099 EXTENSION FEES RECEIVABLE | 3,044.01 | 2,994.01 | 50.00 | 3,029.49 | 3,033.26 |
| 15509099 TAX FREE GROSS INT REC | .00 | .00 | .00 | .00 | .00 |
| 15510099 TAX FREE PART INT REC-PAYABLE | .00 | .00 | .00 | .00 | .00 |
| INTEREST RECEIVABLE-LOANS | 276,095.64 | 299,964.67 | (23,869.03) | 277,130.53 | 286,470.88 |
| TOTAL INTEREST RECEIVABLE | 306,911.19 | 325,520.40 | (18,609.21) | 302,095.73 | 321,662.83 |
| 15601099 PREPAID FDIC ASSESSMENTS | .00 | .00 | .00 | .00 | (377.43) |
| 15602099 PREPAID STATE ASSESSMENTS | .00 | 2,801.45 | (2,801.45) | 1,084.43 | 6,508.53 |
| 15603099 PREPAID INSURANCE | 55,618.89 | 77,229.16 | (21,610.27) | 64,689.32 | 99,712.46 |
| 15604099 PREPAID EXPENSE | 287,945.00 | 145,133.45 | 142,811.55 | 157,781.09 | 145,099.54 |
| 15605099 OTHER PREPAID EXPENSE | 96,810.19 | 109,707.67 | (12,897.48) | 105,694.51 | 112,812.73 |
| 15606099 FLA INTANGIBLE PROPERTY TAX | .00 | .00 | .00 | .00 | .00 |
| PREPAID EXPENSES | 440,374.08 | 334,871.73 | 105,502.35 | 329,249.35 | 363,755.83 |
| 15801099 CUSTOMER LIAB-LETTERS OF CR | 10,000.00 | 10,000.00 | .00 | 10,000.00 | 10,000.00 |
| 15802099 LETTERS OF CREDIT | (10,000.00) | (10,000.00) | .00 | (10,000.00) | (10,000.00) |
| LETTERS OF CREDIT | .00 | .00 | .00 | .00 | .00 |
| 16001099 REPOSSESSED BOATS | .00 | .00 | .00 | .00 | .00 |
| 16002099 REPOSSESSED AUTOMOBILES | .00 | .00 | .00 | .00 | .00 |
| 16003099 OTHER REPOSSESSIONS | 169,660.40 | 169,660.40 | .00 | 169,660.40 | 171,712.24 |

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
STATEMENT OF CONDITION

| | CURRENT BALANCE | PREVIOUS BALANCE | NET BAL CHANGE | AVG BAL DEC'19 | AVG BAL JAN-DEC 2019 |
|---|---|---|---|---|---|
| REPOSSESSIONS | 169,660.40 | 169,660.40 | .00 | 169,660.40 | 171,712.24 |
| 16101099 FISERV EFT SETTLEMENT DEPOSIT | 84,000.00 | 84,000.00 | .00 | 84,000.00 | 84,000.00 |
| 16102099 CASH SURRENDR VALUE-LIFE INS | 721,569.15 | 720,668.57 | 900.58 | 720,813.82 | 715,763.19 |
| 16103099 ACCOUNTS RECEIVABLE | 163,654.26 | 4,621.98 | 159,032.28 | 35,551.51 | 19,759.75 |
| 16104099 ASSETS HELD FOR SALE | .00 | .00 | .00 | .00 | .00 |
| 16105099 ACCOUNTS REC - REICH & TANG | 92,494.62 | 91,875.98 | 618.64 | 92,603.80 | 56,747.37 |
| OTHER ASSETS | 1,061,718.03 | 901,166.53 | 160,551.50 | 932,969.13 | 876,270.31 |
| TOTAL OTHER ASSETS | 1,671,752.51 | 1,405,698.66 | 266,053.85 | 1,431,878.88 | 1,411,738.38 |
| **TOTAL ASSETS** | 141,403,356.26 | 140,993,713.59 | 409,642.67 | 139,746,761.85 | 149,052,390.46 |

```
INST   : 416                          BR: 00099
REPORT : PMS/3211-094 19.02.7
SYSTEM : 01/15/2020  00:47
```

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
STATEMENT OF CONDITION

```
PAGE:               5
RUN DATE:   12/31/2019
PROCESSED THRU: 12/31/2019
```

*LIABILITIES*

| Account | Description | CURRENT BALANCE | PREVIOUS BALANCE | NET BAL CHANGE | AVG BAL DEC'19 | AVG BAL JAN-DEC 2019 |
|---|---|---|---|---|---|---|
| 20001099 | BUSINESS DEPOSITS | | | | | |
| 20001199 | BUSINESS DEPOSITS >250 | 15,355,373.71 | 16,710,568.35 | (1,355,194.64) | 15,653,842.14 | 16,501,090.93 |
| 20002099 | SWEEP ACCOUNTS | 5,470,883.10 | 6,291,869.44 | (820,986.34) | 6,579,868.11 | 8,446,264.70 |
| 20002199 | SWEEP CLEARING ACCOUNT | 3,498,666.44 | 3,379,647.19 | 119,019.25 | 3,423,089.24 | 5,551,707.07 |
| 20003099 | NON-PROFIT | (3,217,284.10) | (3,357,754.53) | 140,470.43 | (3,436,599.91) | (3,583,213.28) |
| 20004099 | NON-PROFIT >250 | 2,630,007.96 | 2,547,747.42 | 82,260.54 | 2,599,391.17 | 2,764,039.79 |
| 20004199 | IDEAL CHECKING | 297,983.69 | 297,276.22 | 707.47 | 297,320.91 | 238,207.11 |
| 20005099 | IDEAL CHECKING >250 | 1,827,565.14 | 1,926,306.73 | (98,741.59) | 1,845,167.91 | 1,826,954.21 |
| 20005199 | DEPOSIT TRANSFER ACCOUNT | .00 | .00 | .00 | 14,548.30 | 9,323.91 |
| 20009099 | ELM IN PROCESS | 11,550.00 | 32,717.15 | (21,167.15) | 90.12 | 373.72 |
| 20010099 | DDA NONPROF | .00 | .00 | .00 | | |
| 20011099 | DDA IN PROCESS | (12,984.32) | (4,517.65) | (8,466.67) | (11,128.24) | (12,316.51) |
| 20012099 | ATM CLEARING | 55,440.35 | 43,892.53 | 11,547.82 | 59,297.87 | 55,452.08 |
| 20015099 | ATM SUSPENSE | (562.98) | (435.98) | (127.00) | (513.81) | (228.69) |
| 20016099 | OFFICIAL CHECKS | 362,096.52 | 2,780.01 | 359,316.51 | 102,075.28 | 138,839.74 |
| 20020099 | PUBLIC FUNDS | .00 | .00 | .00 | | |
| 20030099 | PUBLIC FUNDS >250 | .00 | .00 | .00 | | |
| 20050099 | CITY CHECKING | 328,046.31 | 376,757.05 | (48,710.74) | 355,254.52 | 479,458.14 |
| 20051099 | CITY CHECKING >250 | .00 | .00 | .00 | | |
| 20060099 | CITY LIFE CHECKING | 3,986,182.19 | 3,923,266.22 | 62,915.97 | 3,794,691.86 | 3,714,541.14 |
| 20061099 | CITY LIFE CHECKING >250 | 1,923,312.51 | .00 | 1,923,312.51 | 558,381.05 | 63,924.97 |
| | DEMAND DEPOSITS | 32,516,276.52 | 32,170,120.15 | 346,156.37 | 31,840,776.33 | 34,194,419.03 |
| 20101099 | CITY CLUB CHECKING | 8,542,822.17 | 8,302,850.29 | 239,971.88 | 8,131,171.32 | 7,936,980.47 |
| 20101199 | CITY CLUB CHECKING >50 | 2,274,553.71 | 1,768,726.81 | 505,826.90 | 2,130,838.96 | 4,237,412.49 |
| 20102099 | SUPER NOW-PUBLIC | 406,069.94 | 232,422.03 | 173,647.91 | 272,871.09 | 330,619.80 |
| 20103099 | SUPER NOW-PUBLIC >250 | .00 | 267,333.59 | (267,333.59) | | |
| 20103199 | SUPER NOW-BUSINESS | 1,671,238.98 | 1,480,603.70 | 190,635.28 | 205,682.58 | 166,678.16 |
| 20105099 | SUPER NOW-BUSINESS >50 | 2,459,996.22 | 2,605,912.66 | (145,916.44) | 1,507,445.39 | 1,826,340.21 |
| 20105199 | SUPER NOW-BUSINESS >250 | 23,029,001.98 | 23,065,097.71 | (36,095.73) | 2,499,573.12 | 1,344,089.78 |
| 20107099 | CLASSIC CHECKING | 3,645,547.99 | 3,967,261.97 | (321,713.98) | 22,714,022.09 | 23,360,151.14 |
| 20107199 | CLASSIC CHECKING >250 | 42,029,230.99 | 41,690,208.76 | 339,022.23 | 3,780,958.24 | 3,212,815.30 |
| | NOW ACCOUNTS | 74,545,507.51 | 73,860,328.91 | 685,178.60 | 41,430,562.79 | 42,415,086.55 |
| | TOTAL TRANSACTION ACCOUNTS | 74,545,507.51 | 73,860,328.91 | 685,178.60 | 73,271,339.12 | 76,609,505.58 |
| 20201099 | MONEY MARKET-PUBLIC | .00 | .00 | .00 | .00 | .00 |
| 20201199 | MONEY MARKET-PUBLIC >250 | .00 | .00 | .00 | .00 | .00 |
| 20202099 | MONEY MARKET-PERSONAL | 9,850,196.20 | 10,054,758.78 | (204,562.58) | 9,927,922.69 | 10,166,200.69 |
| 20202199 | MONEY MARKET-PERSONAL >250 | 7,784,846.51 | 6,932,644.30 | 852,202.21 | 7,372,608.04 | 8,940,355.51 |
| 20203099 | MONEY MARKET-BUSINESS | 4,126,278.55 | 4,453,143.32 | (326,864.77) | 4,374,195.72 | 5,045,585.49 |
| 20203199 | MONEY MARKET-BUSINESS >250 | 1,556,165.53 | 1,257,692.88 | 298,472.65 | 1,373,332.26 | 1,699,432.12 |
| | MONEY MARKET ACCOUNTS | 23,317,486.79 | 22,698,239.28 | 619,247.51 | 23,048,058.71 | 25,851,573.81 |
| 20301099 | SAVINGS REGULAR | 12,038,316.84 | 11,863,749.95 | 174,566.89 | 11,966,085.83 | 12,020,687.35 |
| 20301199 | SAVINGS REGULAR >250 | 585,073.46 | 584,848.55 | 224.91 | 584,898.58 | 722,004.52 |
| 20302099 | CORPORATE SAVINGS | 562,982.58 | 556,193.18 | 6,789.40 | 543,409.93 | 601,864.38 |
| 20302199 | CORPORATE SAVINGS >250 | .00 | .00 | .00 | .00 | .00 |
| 20303099 | SAVINGS-PUBLIC | .00 | .00 | .00 | .00 | .00 |
| 20303199 | SAVINGS-PUBLIC >250 | .00 | .00 | .00 | .00 | .00 |
| 20304099 | SAV IN PROCESS | .00 | .00 | .00 | .00 | 9.79 |
| 20305099 | SAVINGS NONPROF | .00 | .00 | .00 | (168.40) | (6,438.95) |
| 20306099 | OKALOOSA SAVES | 3,622.12 | 4,058.36 | (436.24) | 3,761.98 | 5,618.43 |

INST : 416
REPORT: PMS/3211-094 19.02.7
SYSTEM: 01/15/2020  00:47

BR: 00099

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
STATEMENT OF CONDITION

PAGE:              6
RUN DATE:  12/31/2019
PROCESSED THRU:  12/31/2019

| | CURRENT BALANCE | PREVIOUS BALANCE | NET BAL CHANGE | AVG BAL DEC'19 | AVG BAL JAN-DEC 2019 |
|---|---|---|---|---|---|
| 20306199 OKALOOSA SAVES >250 | .00 | .00 | .00 | .00 | .00 |
| SAVINGS ACCOUNTS | 13,189,995.00 | 13,008,850.04 | 181,144.96 | 13,097,987.92 | 13,343,745.52 |
| 20401099 CCD <100 | 9,324,257.39 | 9,367,488.97 | (43,231.58) | 9,340,590.08 | 9,730,278.10 |
| 20401199 CCD 100-250 | 2,462,557.77 | 2,215,035.40 | 247,522.37 | 2,374,837.34 | 3,148,064.20 |
| 20402099 CCD >250 | 1,064,717.68 | 2,089,905.24 | (1,025,187.56) | 1,114,504.50 | 2,252,774.51 |
| 20402499 CCD QRATE <100 | .00 | .00 | .00 | .00 | 3,526.72 |
| 20402599 CCD QRATE 100-250 | 448,000.00 | 549,094.52 | (100,094.52) | 451,244.42 | 581,739.65 |
| 20402699 CCD QRATE >250 | .00 | .00 | .00 | .00 | .00 |
| 20403099 CCD IN PROCESS | .00 | .00 | .00 | .00 | .00 |
| 20404099 CCD NONPFGT | .00 | .00 | .00 | (563.32) | (2,194.51) |
| 20405099 CCD PAYMENTS IN PROCESS | .00 | .00 | .00 | 40.74 | 45.94 |
| 20406099 CCD CHARS | .00 | .00 | .00 | .00 | .00 |
| 20407099 CCD CHARS IN PROCESS | .00 | .00 | .00 | .00 | .00 |
| 20408099 CCD BROKERED <100 | .00 | .00 | .00 | .00 | 3,797.58 |
| 20408199 CCD BROKERED 100-250 | .00 | .00 | .00 | .00 | 21,149.63 |
| 20408299 CCD BROKERED >250 | .00 | .00 | .00 | .00 | .00 |
| CERTIFICATE OF DEPOSITS | 13,299,532.84 | 14,220,524.13 | (920,991.29) | 13,280,653.76 | 15,739,181.82 |
| 20501099 CCD PUBLIC <100 | 50,000.00 | 50,000.00 | .00 | 50,000.00 | 50,999.80 |
| 20501199 CCD PUBLIC 100-250 | .00 | .00 | .00 | .00 | .00 |
| 20502099 CCD PUBLIC >250 | .00 | .00 | .00 | .00 | .00 |
| 20503099 CCD PUBLIC CHARS | .00 | .00 | .00 | .00 | .00 |
| PUBLIC FUNDS C.D.'S | 50,000.00 | 50,000.00 | .00 | 50,000.00 | 50,999.80 |
| 20601099 IRA <100 | 2,557,609.26 | 2,607,788.25 | (40,178.99) | 2,584,210.37 | 2,681,441.37 |
| 20602099 IRA 100-250 | 592,397.87 | 590,707.74 | 1,690.13 | 589,999.14 | 609,738.75 |
| 20602199 IRA >250 | .00 | .00 | .00 | .00 | .00 |
| 20603099 IRA IN PROCESS | .00 | .00 | .00 | .00 | .00 |
| 20604099 IRA PAYMENTS IN PROCESS | .00 | 3,424.72 | (3,424.72) | 499.18 | 183.19 |
| 20605099 IRA CDS - CHARS | .00 | .00 | .00 | .00 | .00 |
| INDIVIDUAL RETIREMENT ACCOUNTS | 3,160,007.13 | 3,201,920.71 | (41,913.58) | 3,174,708.69 | 3,291,363.31 |
| TOTAL NON-TRANSACTION ACCOUNTS | 53,017,021.76 | 53,179,534.16 | (162,512.40) | 52,651,409.08 | 58,276,866.26 |
| TOTAL DEPOSITS | 127,562,529.27 | 127,039,863.07 | 522,666.20 | 125,922,748.20 | 134,886,369.84 |
| 20701099 FED FUNDS PURCHASED | .00 | .00 | .00 | .00 | 7,260.27 |
| 20702099 DUE TO FHLB<1 YEAR | 10,000,000.00 | 10,000,000.00 | .00 | 10,000,000.00 | 9,995,205.48 |
| 20703099 DUE TO FHLB >1 YEAR | .00 | .00 | .00 | .00 | .00 |
| 20704099 FRB DISCOUNT WINDOW | .00 | .00 | .00 | .00 | 8.22 |
| 20705099 REPURCHASE AGREEMENTS | .00 | .00 | .00 | .00 | .00 |
| FED FUNDS/OTHER BORROWED MONEY | 10,000,000.00 | 10,000,000.00 | .00 | 10,000,000.00 | 10,002,473.97 |
| 20801099 RES INT COD | 82,375.44 | 77,984.77 | 4,390.67 | 79,426.70 | 81,205.80 |
| 20803099 RES INT COD PUBLIC | .00 | .00 | .00 | .00 | .00 |
| 20805099 RES INT SAVINGS | 677.60 | 2,028.00 | (1,350.40) | 3,279.91 | 2,924.48 |
| 20807099 RES INT IRA | 64.01 | 5,861.03 | (5,797.02) | 6,765.46 | 4,245.23 |
| 20809099 RES INT CORPORATE | .00 | .00 | .00 | .00 | .00 |
| 20810099 RES INT OKALOOSA SAVE | .00 | .00 | .00 | .00 | .00 |
| 20811099 RES INT NOW ACCOUNTS | 1,229.66 | 1,011.59 | 218.07 | 3,272.57 | 4,236.14 |
| 20812099 RES INT MONEY MARKET | 218.75 | 1,060.75 | (842.00) | 8,250.70 | 8,919.96 |
| 20812599 RES INT REICH & TANG | 92,494.62 | 91,875.98 | 618.64 | 92,603.80 | 56,747.37 |
| 20813099 RES INT COD CHARS | .00 | .00 | .00 | .00 | .00 |

INST : 416
REPORT: FMS/3211-094 19.02.7
SYSTEM: 01/15/2020 00:47
BR: 00099

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
STATEMENT OF CONDITION

PAGE: 7
RUN DATE: 12/31/2019
PROCESSED THRU: 12/31/2019

CAPITAL*

| Account | Description | CURRENT BALANCE | PREVIOUS BALANCE | NET BAL CHANGE | AVG BAL DEC '19 | AVG BAL JAN-DEC 2019 |
|---|---|---|---|---|---|---|
| 20814099 | RES INT CCD BROKERED | .00 | .00 | .00 | .00 | 196.03 |
| | INTEREST PAYABLE ON DEPOSITS | 177,060.08 | 179,822.12 | (2,762.04) | 193,599.14 | 158,295.01 |
| 20901099 | RESERVE PAYROLL | .00 | 51,250.00 | (51,250.00) | 33,268.59 | 51,102.95 |
| 20902099 | FCB 401-K PAYABLE | .00 | .00 | .00 | .00 | .00 |
| 20903099 | RES FOR MISC EXPENSE | 9,222.23 | 49,731.84 | (40,509.61) | 20,074.46 | 75,880.14 |
| 20904099 | RES INDEXED RETIREMENT PLAN | 39,101.81 | 42,307.08 | (3,205.27) | 40,239.16 | 41,822.85 |
| 20905099 | RES FOR REAL ESTATE TAX | .00 | .00 | .00 | .00 | 26,972.14 |
| 20906099 | RES TANGIBLE PERS PROP TAX | 10,065.28 | 8,919.44 | 1,145.84 | 7,393.31 | 4,288.38 |
| 20907099 | RES FOR FHLB INTEREST EXP | .00 | .00 | .00 | .00 | 10,230.57 |
| 20908099 | RES ORE RENTAL INCOME | 31,243.59 | 31,243.59 | .00 | 31,243.59 | 31,345.06 |
| 20909099 | RES SPLIT-DOLLAR PLAN | .00 | .00 | .00 | .00 | .00 |
| 20910099 | RES FDIC ASSESSMENTS | 108,000.00 | 168,952.13 | (60,952.13) | 191,371.94 | 170,707.77 |
| | EXPENSE PAYABLE | 197,632.91 | 352,404.08 | (154,771.17) | 323,591.05 | 412,349.86 |
| 21001099 | FEDERAL INCOME TAX PAYABLE | .00 | .00 | .00 | .00 | .00 |
| 21002099 | INCOME TAX REFUND REC | .00 | .00 | .00 | .00 | .00 |
| 21003099 | STATE INCOME TAX PAYABLE | .00 | .00 | .00 | .00 | .00 |
| 21004099 | DEFERRED INCOME TAXES | .00 | .00 | .00 | .00 | .00 |
| 21005099 | DEF INC TAX UNREAL G/L SEC | 6,469.47 | 6,313.09 | 156.38 | 5,691.35 | (17,546.19) |
| 21006099 | BACKUP WITHHOLDING | 1,119.85 | 2,586.86 | (1,467.01) | 744.90 | 479.65 |
| | RESERVE FOR TAXES | 7,589.32 | 8,899.95 | (1,310.63) | 6,436.25 | (17,066.54) |
| 21101099 | SUSPENSE | 327.63 | 91.00 | 236.63 | 118.56 | 423.34 |
| 21102099 | DOCUMENTARY STAMPS | .00 | .00 | .00 | 2,786.96 | (10,736.48) |
| 21103099 | PNC NONPOST | .00 | .00 | .00 | .00 | 1,381.11 |
| 21104099 | ACCOUNTS PAYABLE | .00 | .00 | .00 | 6,260.64 | 899.75 |
| 21105099 | ESCROW RESERVE | 882.87 | 1,656.83 | (773.96) | 1,230.73 | .00 |
| 21105599 | FAS46 DEPOSIT | .00 | .00 | .00 | .00 | .00 |
| 21106099 | DEF GAIN SALE OF ORE | .00 | .00 | .00 | .00 | .00 |
| 21108099 | REF INCOMING - CHAPS | .00 | .00 | .00 | .00 | .00 |
| 21109099 | SAFE DEPOSIT IN PROCESS | .00 | .00 | .00 | .80 | .81 |
| 21110099 | SAFE DEPOSIT NON POST | .00 | .00 | .00 | 2.41 | 2.88 |
| 21111099 | SAFE DEPOSIT KEY DEPOSIT | .00 | .00 | .00 | .00 | .00 |
| | OTHER LIABILITIES | 1,210.50 | 1,747.83 | (537.33) | 10,400.10 | (8,028.59) |
| | TOTAL OTHER LIABILITIES | 10,383,492.81 | 10,542,873.98 | (159,381.17) | 10,534,026.54 | 10,548,023.71 |
| | TOTAL LIABILITIES | 137,946,022.08 | 137,582,737.05 | 363,285.03 | 136,456,774.74 | 145,434,393.55 |
| 30010099 | COMMON STOCK | 414,340.00 | 414,340.00 | .00 | 414,340.00 | 414,340.00 |
| 30020099 | ADDITIONAL PAID-IN CAPITAL | 9,479,540.00 | 9,479,540.00 | .00 | 9,479,540.00 | 9,479,540.00 |
| 30030099 | RETAINED EARNINGS | (5,747,713.12) | (5,747,713.12) | .00 | (5,747,713.12) | (5,747,713.12) |
| 30040099 | ACCUM OTHER COMPREHENSIVE INC | 24,337.52 | 23,749.23 | 588.29 | 21,410.36 | (66,035.71) |
| 30050099 | DIVIDEND DECLARED | .00 | .00 | .00 | .00 | .00 |
| | TOTAL CAPITAL | 4,170,504.40 | 4,169,916.11 | 588.29 | 4,167,577.24 | 4,080,131.17 |
| | NET INCOME | (713,178.02) | (758,939.57) | 45,761.55 | (877,713.37) | (458,090.46) |
| | **TOTAL CAPITAL-LIABILITIES & INCOME | 141,403,348.46 | 140,993,713.59 | 409,634.87 | 139,746,638.61 | 149,056,434.26 |
| | *OUT OF BALANCE* | 7.80 | .00 | 7.80 | 123.24 | (4,043.80) |

Debtor Name _____    Case number_____

**Exhibit A-2: Statement of Income (*Loss*) for [Name of Controlled Non-Debtor Entity] for period ending** [date]

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

  a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

  b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

```
INST : 416          BR: 00099
REPORT: PMS/3211-095 19.02.7
SYSTEM: 01/15/2020  00:47
```

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
INCOME STATEMENT

```
                    PAGE:            1
                    RUN DATE:   12/31/2019
PROCESSED THRU: 12/31/2019
```

| Account | Description | POSTED DEC'19 | POSTED NOV'19 | POSTED DEC'18 | POSTED JAN-DEC 2019 | POSTED JAN-DEC 2018 |
|---|---|---|---|---|---|---|
| 41001099 | US TEXAS INTEREST | .00 | .00 | .00 | .00 | .00 |
| 41002059 | US TEXAS DISCOUNT ACCRETION | .00 | .00 | .00 | .00 | .00 |
| 41002099 | US TEXAS PREM AMORTIZATION | .00 | .00 | .00 | .00 | .00 |
| 41003099 | US TREASURY INTEREST INCOME | .00 | .00 | .00 | .00 | .00 |
| 41011099 | US AGENCIES INTEREST | .00 | .00 | .00 | .00 | .00 |
| 41011099 | US AGENCIES DISCOUNT ACCRETION | .00 | .00 | .00 | .00 | .00 |
| 41012099 | US AGENCIES PREM AMORTIZATION | .00 | .00 | .00 | .00 | .00 |
| 41012099 | US AGENCIES INTEREST INCOME | .00 | .00 | .00 | .00 | .00 |
| 41015099 | MTG BACK SECURITIES INTEREST | 8,960.88 | 9,170.93 | 11,136.56 | 120,038.75 | 148,150.23 |
| 41016099 | MTG BACK DISCOUNT ACCRETION | 182.55 | 156.93 | 153.77 | 1,812.88 | 2,683.34 |
| 41017099 | MTG BACK PREM AMORTIZATION | (1,711.98) | (1,862.55) | (2,213.69) | (22,946.08) | (29,108.64) |
|  | MTG BACK SECURITIES INTEREST | 7,431.45 | 7,465.31 | 9,076.64 | 98,905.55 | 121,724.93 |
| 41020099 | TAX FREE SEC INTEREST | .00 | .00 | .00 | .00 | .00 |
| 41021099 | TAX FREE DISCOUNT ACCRETION | .00 | .00 | .00 | .00 | .00 |
| 41022099 | TAX FREE PREM AMORTIZATION | .00 | .00 | .00 | .00 | .00 |
|  | TAX FREE SECURITY INT INCOME | .00 | .00 | .00 | .00 | .00 |
| 41030099 | TAXABLE MUNI INTEREST | .00 | .00 | .00 | .00 | .00 |
| 41031099 | TAXABLE MUNI DISC ACCRETION | .00 | .00 | .00 | .00 | .00 |
| 41032099 | TAXABLE MUNI PREM AMORT | .00 | .00 | .00 | .00 | .00 |
|  | TAXABLE MUNI INTEREST INCOME | .00 | .00 | .00 | .00 | .00 |
| 41033099 | CORPORATE BOND INTEREST | .00 | .00 | .00 | .00 | .00 |
| 41034099 | CORPORATE BOND DISC ACCRETION | .00 | .00 | .00 | .00 | .00 |
| 41035099 | CORPORATE BOND PREM AMORT | .00 | .00 | .00 | .00 | .00 |
|  | CORPORATE BOND INT INCOME | .00 | .00 | .00 | .00 | .00 |
| 41036099 | SBA INTEREST | 9,171.80 | 11,392.52 | 11,887.80 | 138,091.75 | 157,054.00 |
| 41037099 | SBA DISCOUNT ACCRETION | 11.10 | 56.79 | 16.20 | 262.79 | 402.27 |
| 41038099 | SBA PREM AMORTIZATION | (4,429.61) | (1,573.43) | (893.00) | (23,834.98) | (27,086.34) |
|  | SBA INTEREST INCOME | 4,753.29 | 9,875.88 | 11,011.00 | 114,519.56 | 130,369.93 |
| 41040099 | DIVIDENDS-EQUITY SEC | .00 | 8,649.40 | .00 | 37,364.21 | 36,436.01 |
| 41041099 | INTEREST CD OTHER BANKS | 3,094.56 | 2,754.95 | 1,698.13 | 24,888.71 | 18,331.46 |
| 41042099 | FRB INTEREST | 10,531.91 | 12,717.19 | 13,754.68 | 185,331.42 | 258,175.84 |
| 41043099 | BANKERS ACCEPT INTEREST | .00 | .00 | .00 | .00 | .00 |
| 41044099 | FEDERAL FUND INTEREST INCOME | 8,003.79 | 7,745.48 | 12,326.95 | 135,007.34 | 115,096.80 |
| 41045099 | TERM FED FUNDS INTEREST | .00 | .00 | .00 | .00 | .00 |
|  | INTEREST INC ON OTHER INVESTMENTS | 21,630.26 | 31,867.02 | 27,779.76 | 382,591.68 | 428,020.11 |
|  | **TOTAL INTEREST ON INVESTMENTS** | 33,815.00 | 49,208.21 | 47,867.40 | 596,016.79 | 680,114.97 |
| 41210099 | 1-4 FAM MTG LOAN INC-SALAIRE | .00 | .00 | .00 | .00 | .00 |
| 41211099 | 1-4 FAM FCB MTG 10 YEAR INT | 108.01 | 109.09 | 132.92 | 1,429.06 | 1,711.72 |
| 41212099 | 1-4 FAM FCB MTG 15 YEAR INT | 357.27 | 360.56 | 427.17 | 4,633.47 | 5,615.83 |
| 41213099 | 1-4 FAM FCB ARM 12/12 INT | 15,628.36 | 16,912.41 | 22,997.94 | 226,181.76 | 231,110.42 |
| 41214099 | 1-4 FAM FCB ARM 36/12 INT | 3,173.78 | 3,173.64 | 17,778.83 | 41,173.36 | 67,278.29 |
| 41215099 | 1-4 FAM FCB ARM 60/12 INT | 18,272.54 | 18,452.94 | 22,128.27 | 229,188.15 | 289,029.13 |
| 41216099 | 1-4 FAM FE LOAN INT | 70,297.34 | 69,264.62 | 85,231.85 | 961,193.02 | 1,028,202.92 |

INST : 416  
REPORT: FMS/3311-095 19.02.7  
SYSTEM: 01/15/2020 00:47  

BR: 00099

PAGE: 2  
RUN DATE: 12/31/2019  
PROCESSED THRU: 12/31/2019

FIRST CITY BANK-FT WALTON  
FINANCIAL MANAGEMENT SYSTEM  
INCOME STATEMENT

| Account / Description | POSTED DEC '19 | POSTED NOV'19 | POSTED DEC'18 | POSTED JAN-DEC 2019 | POSTED JAN-DEC 2018 |
|---|---|---|---|---|---|
| 41217099 1-4 FAM NON-ACCL RE LOAN INT | .00 | .00 | .00 | 53,317.47 | 3,741.23 |
| RE LOAN INTEREST INC SEC BY 1-4 FAMILY | 107,837.30 | 108,273.26 | 148,696.98 | 1,517,116.65 | 1,626,689.54 |
| 41216099 OTHER RE MTG LOAN INC-SALABLE | .00 | .00 | .00 | .00 | .00 |
| 41215099 OTHER RE FCB MTG 10 YEAR INT | 239.50 | 232.38 | 247.01 | 2,860.78 | 2,946.91 |
| 41220099 OTHER RE FCB MTG 15 YEAR INT | .00 | .00 | .00 | .00 | .00 |
| 41221099 OTHER RE FCB ARM 17/12 INT | 14,580.12 | 15,607.98 | 16,897.39 | 156,393.72 | 194,951.61 |
| 41222099 OTHER RE FCB ARM 36/12 INT | 3,786.49 | 3,800.05 | 3,859.03 | 46,192.88 | 44,084.11 |
| 41223099 OTHER RE FCB ARM 60/12 INT | 3,315.08 | 3,317.26 | 3,712.70 | 40,731.15 | 36,613.21 |
| 41224099 OTHER RE RE/RE LOAN INT | 193,514.43 | 191,300.24 | 217,676.17 | 2,528,550.07 | 2,374,022.98 |
| 41225099 OTHER RE NON-ACCL RE LOAN INT | 45,111.12 | .00 | .00 | 56,269.86 | 2,300.57 |
| RE LOAN INTEREST INC SEC BY OTHER RE | 260,546.74 | 214,257.91 | 242,392.30 | 2,870,998.46 | 2,654,919.41 |
| 41301099 COMMERCIAL LOAN INTEREST | 54,088.22 | 42,750.09 | 71,625.89 | 610,557.09 | 767,553.33 |
| 41302099 TAX FREE LOAN INTEREST | .00 | .00 | .00 | .00 | .00 |
| 41303099 TOWNE CREDIT INTEREST INCOME | .00 | .00 | .00 | .00 | .00 |
| 41305099 NON-ACCRUAL COMM LOAN INT | (12,105.63) | (2,514.25) | (7,631.37) | (66,225.78) | (154,268.57) |
| COMMERCIAL LOAN INTEREST INCOME | 41,982.59 | 40,235.84 | 63,994.52 | 544,371.31 | 613,284.76 |
| 41401099 INSTALLMENT LOAN INTEREST | 3,874.56 | 3,818.30 | 4,531.07 | 49,067.77 | 56,341.43 |
| 41402099 NON-ACCRUAL INSTALLMENT LN INT | .00 | .00 | .00 | .00 | .00 |
| INSTALLMENT LOAN INTEREST INCOME | 3,874.56 | 3,818.30 | 4,531.07 | 49,067.77 | 56,341.43 |
| 41501099 FIRST CREDIT LINE INTEREST | 3,720.14 | 3,619.42 | 4,317.23 | 47,503.23 | 54,187.29 |
| 41502099 NON-ACCRUAL OPEN END LN INT | .00 | .00 | .00 | .00 | .00 |
| OPEN END LOAN INTEREST INCOME | 3,720.14 | 3,619.42 | 4,317.23 | 47,503.23 | 54,187.29 |
| TOTAL INTEREST INCOME ON LOANS | 417,961.33 | 370,204.73 | 463,932.10 | 5,029,057.42 | 5,005,422.43 |
| 41601099 1-4 FAM MTG LOAN FEES | .00 | .00 | .00 | .00 | .01 |
| 41602099 1-4 FAM MTG ORIG/DEFERRED FEES | 61.29 | 59.32 | 85.06 | 8,865.61 | 7,907.59 |
| 41603099 1-4 FAM RE LOAN FEES | .00 | .00 | .00 | 25,210.95 | 2,750.00 |
| 41604099 1-4 FAM RE&MTG LATE CHARGE INC | 181.17 | 2,564.27 | 1,854.59 | 11,282.12 | 12,745.85 |
| 41605099 1-4 FAM RE COM#/DEF FEE INCOME | 3,453.08 | 44.17 | 45.65 | 3,944.91 | 537.49 |
| RE FEES & LATE CHGS SEC BY 1-4 FAM | 3,695.54 | 2,667.76 | 1,985.30 | 49,303.59 | 23,940.94 |
| 41606099 OTHER RE MTG LOAN FEES | .00 | .00 | .00 | .00 | .00 |
| 41607099 OTHER RE MTG ORIG/DEFERED FEES | 66.91 | 64.79 | 76.84 | 2,679.88 | 1,730.88 |
| 41608099 OTHER RE/RE LOAN FEES | 2,125.00 | 1,487.50 | 7,853.16 | 38,337.61 | 62,889.56 |
| 41609099 OTHER RE RE&MTG LATE CHARGE INC | 18,207.90 | 891.88 | 275.53 | 34,068.07 | 21,283.46 |
| 41610099 OTHER RE/RE COM#/DEF FEE INC | 87.00 | 84.21 | 87.00 | 1,024.43 | 1,409.66 |
| RE FEES & LATE CHGS SEC BY OTHER RE | 20,486.81 | 2,528.39 | 8,292.53 | 76,109.99 | 87,313.56 |
| 41701099 COMMERCIAL LOAN FEES | 2,295.00 | 850.00 | 1,445.00 | 15,665.00 | 9,440.00 |
| 41702099 OVERDRAFT LOAN FEES | 80.00 | 45.00 | 60.00 | 750.00 | 850.00 |
| 41703099 COM# LATE CHARGES | 354.71 | 134.01 | 28.69 | 3,980.18 | 2,587.43 |
| 41704099 TAX FREE LATE CHARGES | .00 | .00 | .00 | .00 | .00 |
| 41705099 COM# SC/DEFERRED FEE INCOME | 950.00 | 1,775.00 | 250.00 | 23,119.12 | 22,275.00 |
| 41706099 TAX FREE FEES | .00 | .00 | .00 | 120.00 | .00 |
| COMMERCIAL FEES & LATE CHGS | 3,679.71 | 2,804.01 | 1,783.69 | 43,634.30 | 35,152.43 |
| 41801099 INSTALLMENT FEES & LATE CHARGE | 99.53 | 2.68 | 56.35 | 1,138.74 | 5,240.50 |
| 41802099 INSTALLMENT LOAN FEES | 100.00 | 200.00 | .00 | 1,918.89 | 2,550.00 |
| INSTALLMENT FEES & LATE CHGS | 199.53 | 202.68 | 56.35 | 3,057.63 | 7,790.50 |

```
INST : 416              BR: 00099                                                                PAGE:            3
REPORT: PMS/3211-095 19.02.7                                                          RUN DATE:       12/31/2019
SYSTEM: 01/15/2020 00:47                                                        PROCESSED THRU: 12/31/2019
```

**FIRST CITY BANK-FT WALTON**
**FINANCIAL MANAGEMENT SYSTEM**
**INCOME STATEMENT**

| | POSTED DEC'19 | POSTED NOV'19 | POSTED DEC'18 | POSTED JAN-DEC 2019 | POSTED JAN-DEC 2018 |
|---|---|---|---|---|---|
| 41901099 FIRST CREDIT & CO LATE CHARGES | 62.97 | 64.23 | 335.14 | 1,433.30 | 3,093.61 |
| 41901199 LOAN RET'D CHECK FEES | .00 | | 10.00 | 20.00 | 130.00 |
| FIRST CREDIT LINE FEES | 62.97 | 64.23 | 345.14 | 1,453.30 | 3,223.61 |
| TOTAL FEE INCOME ON LOANS | 28,124.56 | 8,267.07 | 12,463.01 | 173,558.81 | 157,421.04 |
| 51003099 INT EXP NOW BUSINESS | 188.72 | 183.65 | 108.30 | 1,810.58 | 1,367.41 |
| 51004099 INT EXP CITY CLUB | 6,375.38 | 6,032.15 | 7,740.01 | 89,194.92 | 85,915.70 |
| 51004139 INTEREST EXP REWARDS <100M | .00 | .00 | .00 | .00 | .00 |
| 51004299 INT EXP CLASSIC CHECKING | 1,107.28 | 1,091.40 | 1,092.11 | 13,108.87 | 13,949.85 |
| 51005099 INT EXP MONEY MARKET | 16,322.46 | 15,701.10 | 22,416.10 | 219,596.27 | 286,179.70 |
| 51006099 INT EXP SAVINGS | 4,676.72 | 4,496.52 | 4,667.38 | 55,926.45 | 55,707.81 |
| 51009099 INT EXP ORALOOSA SAVES | .00 | .00 | .00 | .00 | .00 |
| 51010099 INT EXP COD | 12,615.48 | 12,368.03 | 13,988.55 | 146,438.01 | 185,599.91 |
| 51011099 INT EXP COD 100 - 250 | 3,818.23 | 3,659.29 | 8,622.52 | 56,316.68 | 150,885.12 |
| 51011199 INT EXP COD >250 | 1,308.35 | 2,732.89 | 3,178.36 | 35,793.34 | 28,144.88 |
| 51012099 INT EXP COD PUBLIC | 73.04 | 70.69 | 89.30 | 878.87 | 1,077.04 |
| 51013099 INT EXP COD PUBLIC >250 | .00 | .00 | .00 | .00 | .00 |
| 51014099 INT EXP IRA | 3,022.51 | 2,997.27 | 3,127.26 | 36,342.35 | 34,727.37 |
| 51015099 INT EXP IRA 100 THRU 250 | .00 | .00 | .00 | .00 | .00 |
| 51015139 INT EXP IRA >250 | .00 | .00 | .00 | .00 | .00 |
| 51016099 INTEREST EXPENSE - CHARG | .00 | .00 | .00 | .00 | .00 |
| 51017099 INT EXP COD BROKERED | .00 | .00 | 441.44 | 363.61 | 52,082.85 |
| 51017299 INT EXP COD BROKERED >250 | .00 | .00 | .00 | .00 | 34.26 |
| 51018099 INT EXP RICE & IANG | .00 | .00 | .00 | .00 | .00 |
| TOTAL INTEREST EXP ON DEPOSITS | 49,508.17 | 49,332.99 | 65,471.33 | 655,769.95 | 895,671.90 |
| 52001099 INT EXP FED FUNDS PURCHASED | .00 | 30.05 | .00 | 75.57 | 15.36 |
| 52002099 INT EXP FED DISCOUNT WINDOW | .00 | .24 | .00 | .24 | .00 |
| 52003099 INTEREST EXP REPOS | .00 | .00 | .00 | .00 | 69.44 |
| INT EXP ON FED FUNDS/REPOS | .00 | 30.29 | .00 | 75.81 | 84.80 |
| 53001099 INT EXP FHLB ADVANCES >1 YEAR | .00 | .00 | .00 | .00 | .00 |
| 53002099 INT EXP FHLB ADVANCES <1 YEAR | 14,520.84 | 14,529.17 | 21,527.77 | 230,847.21 | 200,326.38 |
| 53003099 INT EXP TYGI | .00 | .00 | .00 | .00 | .00 |
| INT EXP OTHER BORROWINGS | 14,520.84 | 14,529.17 | 21,527.77 | 230,847.21 | 200,326.38 |
| TOTAL INTEREST EXPENSE | 64,029.01 | 63,892.45 | 86,999.10 | 886,692.97 | 1,096,083.08 |
| NET INTEREST INCOME | 415,871.88 | 363,787.56 | 437,263.41 | 4,911,940.05 | 4,746,875.36 |
| 54510099 PROVISION FOR LOAN LOSS | .00 | .00 | .00 | .00 | .00 |
| 42001099 BUSINESS SER CHARGES | 2,454.70 | 2,007.73 | 1,921.91 | 23,425.40 | 31,632.73 |
| 42002099 SUPER NOW BUSINESS SER CHARGES | 186.00 | 171.43 | 245.00 | 2,470.43 | 2,640.50 |
| 42003099 CASH MANAGEMENT SER CHARGES | 1,387.55 | 1,713.55 | 1,348.40 | 18,060.50 | 19,123.46 |
| BUSINESS SERVICE CHARGES | 4,028.25 | 3,892.71 | 3,515.31 | 43,956.33 | 53,396.69 |
| 43001099 CITY CLUB SER CHARGES | 700.87 | 697.00 | 575.50 | 7,875.76 | 8,196.69 |
| 43003099 REWARDS SER CHARGES | .00 | .00 | .00 | .00 | .00 |
| 43004099 CLASSIC SER CHARGES | 2,098.50 | 1,600.50 | 1,832.50 | 20,196.74 | 22,251.19 |
| PERSONAL NOW ACCT SER CHGS | 2,799.37 | 2,297.50 | 2,408.00 | 28,072.50 | 30,447.88 |

INST : 416
REPORT: FMS/3211-095 19.02.7
SYSTEM: 01/15/2020 00:47

BR: 00069

PAGE: 4
RUN DATE: 12/31/2019
PROCESSED THRU: 12/31/2019

**FIRST CITY BANK-FT WALTON**
**FINANCIAL MANAGEMENT SYSTEM**
**INCOME STATEMENT**

| Account / Description | POSTED DEC'19 | POSTED NOV'19 | POSTED DEC'18 | POSTED JAN-DEC 2019 | POSTED JAN-DEC 2018 |
|---|---|---|---|---|---|
| 44001099 MONEY MKT FEES SER CHARGES | 253.00 | 261.00 | 322.00 | 3,004.07 | 3,926.02 |
| MMDA FEES SER CHGS | 253.00 | 261.00 | 322.00 | 3,004.07 | 3,926.02 |
| 45001099 IDEAL SER CHARGES | 1,098.79 | 1,092.99 | 1,221.73 | 13,732.68 | 15,114.20 |
| 45002099 CITY SER CHARGES | 954.50 | 915.50 | 943.60 | 11,213.58 | 9,787.81 |
| 45004099 CITY LIFE SER CHARGES | 2,481.50 | 2,323.83 | 2,363.17 | 28,492.94 | 32,420.85 |
| 45005099 NON-INT PERSONAL SER CHGS | 4,534.79 | 4,332.32 | 4,528.50 | 53,439.20 | 57,322.86 |
| 46001099 OTHER SERVICE CHARGES | 238.00 | 263.00 | 476.00 | 3,857.00 | 4,170.08 |
| 46002099 DORMANT SERVICE CHARGES | 288.00 | 240.00 | 407.72 | 3,958.16 | 4,500.55 |
| 46003099 SAVINGS SERVICE CHARGES | 462.83 | 454.49 | 599.06 | 6,299.21 | 8,532.44 |
| 46004099 ATM INTERCHANGE FEES | 214.60 | 807.82 | 1,792.96 | 7,230.34 | 16,084.78 |
| 46005099 OTHER SER CHARGES | 1,203.43 | 1,765.31 | 3,275.74 | 21,344.71 | 33,287.85 |
| 47001099 NSF SERVICE CHARGES | 11,814.00 | 9,494.00 | 15,424.00 | 143,234.00 | 156,613.87 |
| 47002099 NSF WAIVES/REFUNDS/CHARGEOFFS | (204.00) | (102.00) | (706.00) | (6,027.33) | (9,856.38) |
| 47003099 NSF S/C RECOVERIES | .00 | .00 | 145.59 | 20.00 | 1,770.23 |
| 47004099 NSF FEE EXPENSE (BANKVUE) | .00 | .00 | .00 | .00 | .00 |
| NSF SERVICE CHARGES | 11,610.00 | 9,392.00 | 14,863.59 | 137,226.67 | 148,527.72 |
| TOTAL SER CHARGES ON DEPOSITS | 24,428.84 | 21,940.84 | 28,913.14 | 287,043.48 | 326,909.02 |
| 48001099 ATM CONVENIENCE CHARGES | 112.81 | (278.20) | (134.15) | 1,392.50 | 1,371.01 |
| 48002099 CASHIER'S CHECK FEES | .00 | 60.00 | 60.00 | 680.00 | 1,030.00 |
| 48003099 DEBIT CARD INTERCHANGE FEE | 7,402.14 | 8,385.80 | 8,900.51 | 98,571.41 | 115,493.04 |
| 48004099 SAFE DEPOSIT BOX RENTAL | 585.00 | 935.00 | 557.50 | 14,395.00 | 15,077.52 |
| 48005099 CREDIT CARD MERCHANT FEES | 419.27 | 392.90 | 463.22 | 5,831.17 | 3,867.49 |
| 48006099 COLLECTION TELLER | 938.00 | 1,566.00 | 1,353.00 | 13,553.87 | 17,905.61 |
| 48007099 SERIES E REDEMPTION FEES | .00 | .00 | .00 | .00 | .00 |
| 48008099 REICH & TANG FEES | 1,564.38 | 2,955.33 | 3,898.86 | 54,158.71 | 59,395.84 |
| 48009099 LETTER OF CREDIT FEES | .00 | .00 | .00 | .00 | .00 |
| 48010099 FEES MONEY ORDER FEES | .00 | .00 | 5.00 | 20.00 | 35.00 |
| 48011099 TRAVELERS CHECK FEES | .00 | .00 | .00 | .00 | .00 |
| 48012099 WIRE TRANSFER FEES | 725.00 | 1,225.00 | 835.00 | 9,888.00 | 9,150.00 |
| 48013099 CHARGEOFF COLLECTION FEES | .00 | .00 | .00 | .00 | .00 |
| 48014099 LOAN PAYOFF FEE INCOME | .00 | .00 | .00 | .00 | 150.00 |
| 48015099 SAFE DEPOSIT LATE CHARGES | .00 | .00 | 5.00 | 70.00 | 80.00 |
| 48016099 CREDIT CARD COMMISSION | 476.50 | 314.21 | 253.76 | 5,051.33 | 5,814.09 |
| 48017099 BROKERAGE COMMISSIONS | .00 | .00 | 47,711.86 | 231,602.05 | 563,693.22 |
| 48018099 FRAUD PACKAGE FEES | .00 | .00 | .00 | .00 | .00 |
| 48018599 RAMADA ATM FEES | 49.05 | 42.75 | 49.05 | 692.55 | 646.20 |
| 48019099 FIRST CR LINE MEMBERSHIP FEES | 75.00 | .00 | 75.00 | 750.00 | 725.00 |
| 48019599 CREDIT CARD PAYMENT FEES | 10.00 | .00 | 10.00 | 60.00 | 70.00 |
| 48020099 MISC OPERATING INCOME | 157.00 | 3.89 | 123.87 | 14,108.83 | 190,407.60 |
| OTHER FEE INCOME | 12,514.15 | 15,542.68 | 64,167.98 | 450,825.42 | 984,911.62 |
| 48201099 CHECKBOOK FEES | 604.22 | 558.38 | 886.56 | 8,134.10 | 7,617.01 |
| 48202099 LEASE INCOME | 2,169.62 | 2,169.62 | 2,627.08 | 25,822.74 | 44,765.56 |
| 48203099 RENTAL INCOME-ORE | 16,139.59 | 17,070.49 | 16,766.00 | 223,023.24 | 236,391.03 |
| 48204099 MORTGAGE LOAN INCOME SALARIE | .00 | .00 | .00 | .00 | .00 |
| 48204599 LIFE INSURANCE INCOME | 900.58 | 820.41 | 952.49 | 10,953.65 | 24,650.61 |
| 48205099 LIFE INSURANCE INCOME | .00 | .00 | .00 | .00 | .00 |
| 48206099 SPLIT-DOLLAR LIFE INS INCOME | .00 | .00 | 1,337.97 | 2,849.00 | 16,055.66 |
| OTHER NON-INTEREST INCOME | 19,814.01 | 20,618.90 | 22,570.10 | 270,782.73 | 329,479.87 |

INST: 416          BR: 00099
REPORT: FMS/3011-095 19.02.7
SYSTEM: 01/15/2020 00:47

PAGE: 17
RUN DATE: 12/31/2019
PROCESSED THRU: 12/31/2019

**FIRST CITY BANK-FT WALTON**
**FINANCIAL MANAGEMENT SYSTEM**
**INCOME STATEMENT**

| Account | Description | POSTED DEC'19 | POSTED NOV'19 | POSTED DEC'18 | POSTED JAN-DEC 2019 | POSTED JAN-DEC 2018 |
|---|---|---|---|---|---|---|
| 48301099 | GAIN/LOSS ON HTM SECURITIES | .00 | .00 | .00 | .00 | .00 |
| 48302059 | GAIN/LOSS ON AFS SECURITIES | .00 | .00 | .00 | .00 | (25,916.66) |
| | GAIN/LOSS ON SALE OF SECURITIES | .00 | .00 | .00 | .00 | (25,916.66) |
| | **TOTAL NON-INTEREST INCOME** | 56,757.00 | 58,102.42 | 115,651.22 | 1,008,651.63 | 1,641,300.51 |
| 55001099 | SALARIES OFFICERS | 107,261.98 | 107,655.90 | 127,100.67 | 1,503,257.51 | 1,739,124.72 |
| 55002059 | SALARIES & WAGES OTHER | 60,356.00 | 63,151.96 | 56,164.11 | 747,696.15 | 732,353.48 |
| 55003099 | BUILDING EMPLOYEES | 4,061.09 | 4,537.32 | 3,918.90 | 53,477.83 | 52,097.03 |
| 55004099 | THIRD WEEK PAYROLL | (51,250.00) | 8,750.00 | 15,000.00 | (60,000.00) | .00 |
| 55008099 | HOSPITALIZATION INSURANCE | 20,117.85 | 20,084.38 | (399.62) | 215,533.57 | 351,145.44 |
| 55009099 | DENTAL INSURANCE | 3,800.70 | 1,337.50 | 1,201.90 | 19,383.55 | 21,925.05 |
| 55010099 | LIFE INSURANCE | 1,191.29 | 7,844.90 | (526.06) | 9,250.65 | 6,243.91 |
| 55011099 | LONG TERM DISABILITY | 747.80 | (5,012.52) | | 15,822.77 | 17,275.50 |
| 55012099 | OTHER EMPLOYEE EXPENSES | 215.43 | 234.48 | 171.25 | 3,046.36 | 1,645.96 |
| 55013099 | EMPLOYEE INCENTIVE PROGRAM | .00 | .00 | .00 | .00 | .00 |
| 55014099 | FCB 401-K PLAN | .00 | .00 | .00 | .00 | .00 |
| 55015099 | FCB CAFETERIA PLAN EXP | 450.00 | .00 | 225.00 | 2,700.00 | 2,700.00 |
| 55017099 | ACTUARIAL FEES | .00 | .00 | .00 | .00 | .00 |
| 55018099 | INDEXED RETIREMENT PLAN | (1,538.60) | 1,729.08 | (1,241.83) | 17,483.47 | 17,952.90 |
| 55019099 | PAYROLL TAXES | 17,521.96 | 11,763.23 | 8,675.30 | 180,014.46 | 170,553.60 |
| 55020099 | WORKMEN'S COMP INSURANCE | 389.08 | 389.08 | 410.42 | 5,121.68 | 5,212.32 |
| 55021099 | EMPLOYEE LOUNGE EXPENSE | .00 | | 26.50 | 1,332.01 | 1,381.24 |
| 55022099 | SALARY CONTINUATION PLAN | .00 | .00 | .00 | .00 | 2,189.68 |
| 55023099 | OTHER TAXES | .00 | .00 | .00 | .00 | .00 |
| 55024099 | UNIFORMS | .00 | .00 | .00 | .00 | .00 |
| 55025099 | SPLIT DOLLAR-PLAN | 948.00 | .00 | 10,357.93 | 948.00 | 13,036.59 |
| | **TOTAL PERSONNEL EXPENSE** | 164,292.58 | 221,965.51 | 220,885.47 | 2,715,066.01 | 3,114,837.42 |
| 56001099 | LAND LEASE EXPENSE | 10,159.79 | 10,159.79 | 10,121.53 | 121,918.15 | 120,784.01 |
| 56003099 | DEPRECIATION BUILDING | 22,578.47 | 22,578.39 | 23,048.28 | 272,166.96 | 274,882.12 |
| 56004099 | DEPRECIATION LAND IMPROVEMENT | 6,307.27 | 6,307.46 | 6,520.85 | 74,997.89 | 74,662.18 |
| 56005099 | ELECTRICITY | 315.01 | 6,592.62 | 7,140.44 | 79,405.38 | 88,553.74 |
| 56006099 | FUEL | 50.77 | 47.15 | 47.66 | 625.93 | 573.65 |
| 56007099 | BUILDING/FIRE INSURANCE | 6,924.14 | 6,924.14 | 6,861.54 | 82,851.07 | 83,544.90 |
| 56008099 | REAL ESTATE TAXES | .00 | 5,689.89 | .00 | 64,779.89 | 64,911.56 |
| 56009099 | OTHER OCCUPANCY TAXES | .00 | .00 | 717.54 | .00 | .00 |
| 56010099 | WATER | 697.92 | 720.63 | | 8,608.04 | 8,412.04 |
| 56011099 | BUILDING OTHER | 5,840.87 | 6,161.98 | 7,326.74 | 96,680.34 | 70,403.58 |
| 56012099 | BUILDING REPAIRS | 392.30 | 559.55 | 475.00 | 13,590.85 | 15,669.49 |
| | **TOTAL OCCUPANCY EXPENSE** | 53,266.74 | 65,741.50 | 61,959.60 | 815,626.50 | 802,387.27 |
| 57001099 | SCANNER EXPENSE | .00 | .00 | .00 | .00 | .00 |
| 57002099 | DEPRECIATION EQUIPMENT | 21,893.90 | 21,894.06 | 21,084.57 | 257,541.99 | 254,200.04 |
| 57003099 | DEPRECIATION EQUIPMENT LEASE | 2,236.75 | 2,506.96 | 1,598.31 | 22,755.57 | 31,191.97 |
| 57004099 | EQUIPMENT RENT | .00 | .00 | .00 | 495.81 | .00 |
| 57005099 | EQUIPMENT OTHER | .00 | 2,417.23 | 2,500.24 | 4,110.03 | 5,721.73 |
| 57006099 | MAINTENANCE CONTRACTS | 16,693.80 | 11,084.81 | 8,101.33 | 130,995.90 | 89,671.36 |
| 57007099 | EQUIPMENT REPAIRS | .00 | .00 | .00 | 1,838.92 | 1,299.67 |
| 57008099 | OPERATING EXPENSE AUTO | 426.04 | 96.03 | 698.06 | 1,828.03 | 3,671.14 |
| 57009099 | DEPRECIATION AUTO | .00 | .00 | .00 | .00 | .00 |
| 57010099 | OCCUPATIONAL LICENSES | .00 | .00 | 292.10 | 1,320.40 | 1,606.50 |
| 57011099 | AUTO LICENSE TAGS | .00 | .00 | .00 | 82.20 | 83.80 |
| 57012099 | TANGIBLE PERS PROPERTY TAXES | .00 | (338.46) | .00 | 9,041.54 | 10,508.49 |

```
INST : 416                          BR: 00099
REPORT: FMS/3211-095 19.02.7
SYSTEM: 01/15/2020  00:47
```

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
INCOME STATEMENT

```
                      PAGE:          6
         RUN DATE:    12/31/2019
PROCESSED THRU: 12/31/2019
```

| | POSTED DEC'19 | POSTED NOV'19 | POSTED DEC'18 | POSTED JAN-DEC 2019 | POSTED JAN-DEC 2018 |
|---|---|---|---|---|---|
| TOTAL EQUIPMENT EXPENSE | 41,256.49 | 37,660.63 | 34,274.61 | 430,010.39 | 397,954.70 |
| 57101099 ADVERTISING | 250.00 | .00 | 276.99 | 1,092.96 | 12,607.67 |
| 57102099 PROMOTIONAL MATERIAL | .00 | .00 | 462.29 | 4,013.14 | 4,584.96 |
| MARKETING EXPENSES | 250.00 | .00 | 739.28 | 5,106.10 | 17,162.63 |
| TOTAL EXP PREMISES & FXD ASSETS | 94,523.23 | 103,402.13 | 96,234.21 | 1,245,636.89 | 1,200,341.97 |
| 57201099 FISERV CHECK PROCESSING | 7,247.20 | 7,492.02 | 7,607.98 | 91,254.94 | 96,062.45 |
| 57202099 FISERV DATA PROCESSING | 31,513.83 | 33,193.70 | 19,631.53 | 362,384.78 | 365,252.83 |
| 57203099 FISERV TELL/REWARD IMPLEM FEE | 341.66 | 341.66 | 341.66 | 4,099.92 | 4,099.92 |
| 57204099 FISERV DIRECTOR SET UP EXPENSE | 349.83 | 349.83 | 349.83 | 4,197.96 | 4,099.92 |
| 57205099 OTHER COMPUTER SERVICES | 696.41 | 615.88 | 535.70 | 8,271.72 | 7,903.91 |
| 57206099 SOFTWARE | 2,972.79 | 2,973.78 | 3,877.87 | 41,775.20 | 54,389.76 |
| 57207099 DEPRECIATION SOFTWARE | 422.14 | 422.10 | 2,035.13 | 9,590.11 | 25,584.24 |
| 57208099 FISERV TELLER SETUP | 212.51 | 212.51 | .00 | 637.30 | 171.48 |
| DATA PROCESSING EXPENSE | 43,756.37 | 45,601.48 | 34,379.70 | 522,181.93 | 557,662.55 |
| 57301099 COMMUNICATIONS | 6,475.77 | 6,552.05 | 7,379.50 | 78,905.73 | 73,076.39 |
| 57302099 INTERNET FEE EXPENSE | 1,120.00 | 524.00 | 194.00 | 7,183.00 | 5,244.00 |
| TELEPHONE/DATA COMMUNICATIONS | 7,595.77 | 7,076.05 | 7,573.50 | 86,088.73 | 78,320.39 |
| 57401099 COMPUTER SUPPLIES | 7,422.58 | .00 | 336.40 | 10,625.48 | 765.67 |
| 57402099 ENVELOPES | .00 | .00 | .00 | .00 | 431.59 |
| 57403099 FORMS | 869.98 | 260.60 | 1,471.03 | 3,269.65 | 6,793.48 |
| 57404099 OFFICE SUPPLIES | 702.14 | 612.75 | 2,437.57 | 9,937.52 | 11,552.36 |
| 57405099 PAPER SUPPLIES | 271.78 | 172.92 | 238.92 | 2,805.13 | 3,122.62 |
| 57406099 PRINTING | 87.33 | .00 | 4,639.93 | 2,718.41 | 9,220.78 |
| 57407099 BANK CARD SUPPLIES | .00 | 514.23 | 529.70 | 5,680.88 | 9,077.52 |
| 57408099 LOCK BOX COUPONS/SUPPLIES | 221.32 | 52.89 | 955.38 | 1,120.24 | 2,794.94 |
| SUPPLIES | 9,575.13 | 1,613.39 | 10,608.93 | 36,157.31 | 43,758.96 |
| 57501099 ARMORED CAR & DELIVERY | 1,548.67 | 2,449.47 | 1,777.99 | 26,142.44 | 22,168.64 |
| 57502099 OUTSIDE COURIER | 207.73 | 22.85 | 454.00 | 2,259.48 | 3,678.17 |
| 57503099 POSTAGE | 307.85 | 1,340.52 | 3,077.70 | 8,339.61 | 13,590.70 |
| POSTAGE & DELIVERY SERVICES | 2,064.25 | 3,812.84 | 5,309.69 | 36,741.53 | 39,437.51 |
| 57601099 CONTRIBUTIONS | 1,000.00 | 200.00 | 50.00 | 7,755.00 | 9,280.00 |
| 57602099 DUES & MEMBERSHIPS | 3,247.85 | 292.00 | 4,140.34 | 19,752.85 | 20,722.36 |
| 57603099 SCHOLARSHIPS | .00 | .00 | .00 | .00 | .00 |
| CONTRIBUTION/MEMBERSHIPS | 4,247.85 | 492.00 | 4,190.34 | 27,507.85 | 30,002.36 |
| 57701099 EDUCATION | 3,060.00 | 255.00 | 1,023.00 | 8,991.12 | 8,616.49 |
| 57702099 SUBSCRIPTIONS & BOOKS | 327.92 | 108.27 | 1,393.07 | 12,561.58 | 16,541.70 |
| EDUCATION & TRAINING | 3,387.92 | 363.27 | 2,416.07 | 21,552.70 | 25,158.19 |
| 57801099 CUSTOMER ENTERTAINMENT | 113.20 | 455.70 | 1,381.58 | 17,444.53 | 14,433.21 |
| 57802099 EMPLOY/STK HOLDER ENTERTAINMENT | 2,568.21 | 55.00 | 2,492.68 | 8,551.59 | 8,425.33 |
| 57803099 TRAVEL | 77.53 | 63.61 | 352.65 | 4,597.77 | 5,379.68 |
| TRAVEL & ENTERTAINMENT | 2,758.94 | 574.31 | 4,226.91 | 30,593.89 | 28,238.22 |
| 57901099 CONSULTING SERVICES | 1,641.30 | .00 | 539.77 | 7,766.68 | 4,020.77 |
| 57902099 EXAMINATION & AUDIT FEES | 11,000.00 | 11,000.00 | 26,000.00 | 131,000.00 | 133,500.00 |
| 57903099 FDIC ASSESSMENT | 47,081.62 | 28,000.00 | 35,300.00 | 381,081.62 | 508,300.00 |

INST : 416
REPORT: FMS/3211-095 19.02.7
SYSTEM: 01/15/2020 00:47
BK: 00099

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
INCOME STATEMENT

PAGE: 7
RUN DATE: 12/31/2019
PROCESSED THRU: 12/31/2019

| Account / Description | POSTED DEC 19 | POSTED NOV 19 | POSTED DEC 18 | POSTED JAN-DEC 2019 | POSTED JAN-DEC 2018 |
|---|---|---|---|---|---|
| 57904099 STATE ASSESSMENT | 2,801.45 | 2,801.45 | 3,086.15 | 33,596.53 | 38,443.15 |
| AUDIT & REGULATORY SERVICES | 62,524.37 | 41,801.45 | 64,925.92 | 553,444.83 | 684,263.92 |
| 58003099 VALUE PACK FEES | 379.63 | 439.40 | 549.91 | 5,328.01 | 6,220.17 |
| 58006099 CHECKBOOKS-INTERNAL | 243.22 | 313.31 | 231.63 | 2,875.54 | 3,873.17 |
| 58007099 FORWARD 50 CHECKBOOKS | .00 | .00 | 30.00 | 61.36 | 85.18 |
| 58008099 CLASSIC CHECKING FEES | .00 | .00 | .00 | .00 | .00 |
| 58009099 IDEAL CHECKING FEES | 759.60 | 766.35 | 811.35 | 9,378.00 | 10,133.10 |
| 58010099 FREE CHECKING PLUS FEES | .00 | .00 | .00 | .00 | .00 |
| 58011099 REWARDS CHECKING FEES | .00 | .00 | .00 | .00 | .00 |
| CHECKBOOK/ACCOUNT FEE EXPENSES | 1,382.45 | 1,519.06 | 1,622.89 | 17,642.91 | 20,111.62 |
| 58100199 ATM FEE EXPENSE | 1,051.26 | 1,050.05 | 1,026.58 | 12,465.44 | 12,221.95 |
| 58102099 DEBIT CARD FEE EXPENSE | .00 | .00 | .00 | .00 | 249.00 |
| 58103099 VISA MASTERCARD FEE EXPENSE | .00 | .00 | .00 | 20,790.00 | 18,222.00 |
| ELECTRONIC ACCESS EXPENSES | 1,051.26 | 1,050.05 | 1,026.58 | 33,255.44 | 30,692.95 |
| 58201099 CORRESPONDENT SERVICE CHARGES | 184.47 | 1,198.77 | 175.64 | 13,168.96 | 3,944.82 |
| 58202099 FEDERAL RESERVE BANK SVC CHGS | .00 | .00 | .00 | .00 | .00 |
| CORRESPONDENT SERVICE CHGS | 184.47 | 1,198.77 | 175.64 | 13,168.96 | 3,944.82 |
| 58301099 INSURANCE MORTALITY EXPENSE | .00 | .00 | .00 | .00 | 6,703.23 |
| 58302099 INSURANCE NON-BUILDING | 14,297.05 | 14,297.05 | 11,835.20 | 154,297.14 | 142,303.56 |
| 58303099 INTANGIBLE TAX | .00 | .00 | 371.12 | .00 | 960.25 |
| 58304099 FLORIDA SALES TAX | .00 | 14.23 | 22.02 | 315.46 | 78.04 |
| 58305099 FORCED PLACED INSURANCE | .00 | .00 | (1,377.46) | .00 | .00 |
| OTHER TAXES & INSURANCE EXP | 14,297.05 | 14,311.28 | 10,850.88 | 154,612.60 | 150,045.08 |
| 58401099 LEGAL NON-COLLECTION EXPENSE | 37.00 | 68.00 | 40.00 | 322.50 | (3,266.56) |
| 58402099 LEGAL OTHER | 43,596.97 | 2,768.00 | (107.94) | 223,241.80 | 257,776.44 |
| 58403099 MORTGAGE LOAN EXPENSE | 1,847.94 | 1,105.73 | 1,017.06 | 12,313.48 | 18,422.21 |
| 58404099 REPO & RECOVERY EXPENSES | .00 | .00 | .00 | 75.00 | 300.00 |
| 58405099 SECURITY RECORD SC | .00 | .00 | .00 | 85.00 | 30.00 |
| 58406099 COMMERCIAL LOAN EXPENSE | 971.68 | (292.72) | (124.15) | 13,896.90 | 6,981.88 |
| LEGAL FEES & CREDIT RELATED EXP | 46,453.59 | 3,649.01 | 824.97 | 249,934.68 | 280,243.97 |
| 58501099 DIRECTORS FEES | .00 | .00 | .00 | .00 | .00 |
| 58502099 OPERATION GRATITUDE | .00 | .00 | .00 | .00 | .00 |
| 58503099 CUSTOMER PROPERTY TAXES | .00 | .00 | .00 | .00 | .00 |
| 58504099 FEE EXPENSE - CHARS | .00 | .00 | .00 | .00 | .00 |
| 58505099 MISC OPERATING EXPENSE | 109.29 | 234.75 | 238.25 | 3,891.60 | 3,288.04 |
| OTHER OPERATING EXPENSES | 109.29 | 234.75 | 238.25 | 3,891.60 | 3,288.04 |
| 58601099 CASH OVER | (76.76) | (11.95) | (167.39) | (2,398.42) | (4,063.91) |
| 58602099 CASH SHORT | 20.00 | .00 | 424.80 | 650.38 | 6,239.73 |
| 58603099 BAD CHECK LOSSES | .00 | .00 | .00 | .00 | .00 |
| 58603599 BAD CHECK RECOVERIES | .00 | .00 | .00 | .00 | (9.66) |
| 58604099 COUNTERFEITS | 5.00 | 60.00 | .00 | 65.00 | 60.00 |
| 58605099 FORGERIES | .00 | (195.16) | .00 | 693.50 | (341.63) |
| 58606099 ATM/DEBIT CARD LOSSES | 49.00 | 526.41 | 39.90 | 7,305.47 | 11,317.54 |
| 58607099 OTHER CHARGE OFFS | .00 | 369.30 | 40.85 | 273.32 | 81.44 |
| TELLER & OTHER OPERATING LOSSES | (2.76) | | 338.16 | 6,589.25 | 13,283.51 |
| 58701099 TAXES-OTHER REAL ESTATE | (9,655.07) | 2,819.61 | .00 | 113,164.54 | 125,000.30 |

INST : 416                                          BR: 00099
REPORT: FMS/3211-095 19.02.7
SYSTEM: 01/15/2020 00:47

FIRST CITY BANK-FT WALTON
FINANCIAL MANAGEMENT SYSTEM
INCOME STATEMENT

PAGE: 8
RUN DATE: 12/31/2019
PROCESSED THRU: 12/31/2019

| | POSTED DEC'19 | POSTED NOV'19 | POSTED DEC'18 | POSTED JAN-DEC 2019 | POSTED JAN-DEC 2018 |
|---|---|---|---|---|---|
| 58702099 EXPENSE-OTHER REAL ESTATE | 15,690.90 | 28,658.67 | 6,463.86 | 333,055.81 | 254,864.31 |
| 58703099 DEPRECIATION-OTHER REAL ESTATE | .00 | .00 | .00 | .00 | .00 |
| 58704099 G/L SALE FORECLOSED PROPERTY | (123,025.44) | (24,194.10) | (466.09) | (108,957.90) | 108,008.79 |
| 58705099 WRITE DOWN-OTHER REAL ESTATE | 85,405.18 | .00 | .00 | 537,332.04 | 117,235.87 |
| 58706099 GAIN/LOSS DISPOSED ASSETS | .00 | .00 | 75,235.00 | .00 | 75,235.00 |
| GAIN/LOSS ON ORE & DISP ASSETS | (31,584.43) | 7,284.18 | 81,232.77 | 874,594.49 | 680,344.27 |
| TOTAL NON-INTEREST EXPENSE | 426,867.33 | 456,338.83 | 547,800.16 | 6,633,769.70 | 7,021,138.38 |
| INCOME BEFORE TAXES | 45,761.55 | (34,448.85) | 5,114.47 | (713,178.02) | (658,879.17) |
| 58810099 FEDERAL INCOME TAX PROVISION | .00 | .00 | .00 | .00 | 271,504.00 |
| 58820099 STATE INCOME TAX PROVISION | .00 | .00 | .00 | .00 | .00 |
| 58830099 DEFERRED TAX EXPENSE | .00 | .00 | .00 | .00 | .00 |
| TOTAL INCOME TAXES | .00 | .00 | .00 | .00 | 271,504.00 |
| NET INCOME | 45,761.55 | (34,448.85) | 5,114.47 | (713,178.02) | (930,383.17) |

Debtor Name _____    Case number_____

**Exhibit A-3: Statement of Cash Flows for** [Name of Controlled Non-Debtor Entity] **for period ending [date]**

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

## FIRST CITY BANK OF FLORIDA
## STATEMENT OF CASH FLOWS
## YEARS ENDED DECEMBER 31, 2019

|  | 2019 |
|---|---|
| **Cash Flows From Operating Activities:** | |
| Net loss | $ (713,178) |
| Adjustments to reconcile net loss to net cash | |
| provided by operating activities | |
| Depreciation and amortization | 614,299 |
| Losses on sales of and write-downs on foreclosed real estate | 428,374 |
| Net amortization of securities | 44,702 |
| Changes in - | |
| Accrued interest receivable | 56,800 |
| Cash surrender value of life insurance | (10,954) |
| Other assets | (237,768) |
| Deferred compensation benefits | (5,364) |
| Accrued interest payable and other liabilities | (41,520) |
| Net cash provided by operating activities | 135,391 |
| | |
| **Cash Flows From Investing Activities:** | |
| Principal reductions received on available-for-sale securities | 1,897,389 |
| Redemption of restricted equity securities | 52,400 |
| Net decrease in loans | 18,445,499 |
| Proceeds from disposition of foreclosed real estate | 2,088,419 |
| Capitalized expenses on foreclosed real estate | (130,451) |
| Purchases of premises and equipment | (104,290) |
| Net cash provided by investing activities | 22,248,966 |
| **Cash Flows From Financing Activities:** | |
| Net decrease in demand and savings deposits | (9,102,680) |
| Net decrease in time deposits | (6,988,092) |
| Net cash used in financing activities | (16,090,772) |
| | |
| **Net Change in Cash and Cash Equivalents** | 6,293,585 |
| | |
| **Cash and Cash Equivalents at Beginning of Year** | 18,442,380 |
| | |
| **Cash and Cash Equivalents at End of Year** | $ 24,735,965 |
| | |
| **Supplemental Disclosures of Cash Flow Information:** | |
| Interest paid on deposits | $ 620,550 |
| Other interest paid | $ 237,862 |
| | |
| **Noncash Transactions:** | |
| Loans transferred to foreclosed real estate | $ 2,228,210 |
| Sales of foreclosed real estate financed by Bank | $ 1,105,555 |

NOTE: cash is not available to debtor as Cease and Desist Order as amended in December 2017 prevents any dividends or payments to Debtor from controlled entity First City Bank of Florida

Debtor Name _____    Case number_____

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for [Name of Controlled Non-Debtor Entity] for period ending** [date]

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**First City Bank of Florida**
**Statement of changes in shareholders equity**
**For 2019**

| | Common Stock | Additional Paid In Capital | Retained Earnings | Accumulated Other Comprehensive Income | |
|---|---|---|---|---|---|
| Beginning Balance 1/1/2019 | $414,340.00 | $9,479,540.00 | ($5,747,713.12) | ($195,639.56) | $3,950,527.32 |
| Net Loss | | | (713,178.02) | | (713,178.02) |
| Other comprehensive income (loss) Change in unrealized gain (loss) on securities available for sale | | | | 219,977.08 | 219,977.08 |
| TOTAL COMPREHENSIVE INCOME | | | | | (493,200.94) |
| Issuance of common stock | | | | | 0.00 |
| Accounting adjustment | | | | | 0.00 |
| Ending Balance 12/31/2019 | $414,340.00 | $9,479,540.00 | ($6,460,891.14) | $24,337.52 | $3,457,326.38 |

Debtor Name    Florida First City Banks, Inc.                    Case number    20-30037-KKS

**Exhibit B: Description of Operations for [Name of Controlled Non-Debtor Entity]**

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

Florida First City Banks, Inc. owns 100% of the stock of First City Bank of Florida.

First City Bank of Florida is a state chartered bank opened in 1948 in Fort Walton Beach, Florida. The bank operates two banking offices in Okaloosa County, Florida; its main office in Fort Walton Beach, Florida and a branch office in Destin, Florida. The bank intends to maintain its bank operations until such time as a new owner is named and its operations can be successfully merged into the new owner.

Debtor Name  Florida First City Banks, Inc.

Case number  20-30037-KKS

## Exhibit C: Description of Intercompany Claims

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

There are no other controlled non-debtor entities, so there is no such claim.

Debtor Name    Florida First City Banks, Inc.                    Case number  20-30037-KKS

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

There are no other controlled non-debtor entities, so there agreements as mentioned above. The controlled non-debtor entity is the Debtor's sole business activity and all income, losses, tax payments, tax refunds or other tax attributes flow directly to the debtor, Florida First City Banks, Inc.

Debtor Name ___Florida First City Banks, Inc._____     Case number__20-30037-KKS_____

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor. *Controlled Non-debtor entity paid initial retainer for attorney fees in the amount of $50,000.00 for this chapter 11 case.* Describe the source of this information.]